**Kimberley H. THOMAS, Plaintiff— Appellant,**

**v.**

**FEDERAL NATIONAL MORTGAGE ASSOCIATION, a D.C. domestic non-profit corporation; et al., Defendants—Appellees.**

No. 09–17312.

United States Court of Appeals, Ninth Circuit.

---

* The Honorable Larry A. Burns, United States District Judge for the Southern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Jan. 12, 2011.*

Filed Jan. 14, 2011.

Michael Lehners, Michael Lehners, Esq., Reno, NV, for Plaintiff–Appellant.

Dana Jonathon Nitz, Esquire, Olson, Cannon, Gormley & Desruisseaux, Donna M. Osborn, Esquire, Wright Finlay & Zak, LLP, Las Vegas, NV, Robin Prema Wright, Esquire, Wright, Finlay & Zak, LLP, Newport Beach, CA, for Defendants–Appellees.

Before: KOZINSKI, Chief Judge, NOONAN and SILVERMAN, Circuit Judges.

## MEMORANDUM **

Kimberley Thomas appeals the district court's dismissal of her complaint, which alleged wrongful foreclosure, improper notice of default, and violation of the Fair Debt Collection Practices Act.

Thomas waived any arguments about the dismissal of her wrongful foreclosure and FDCPA claims by failing to raise them in her opening brief. *See Nisqually Indian Tribe v. Gregoire*, 623 F.3d 923, 928 n. 6 (9th Cir.2010). We affirm the dismissal of these claims.

We affirm the dismissal of Thomas's first improper notice of default claim, which alleged that the notice deprived Thomas of an opportunity to cure her default. The notice informed Thomas that she could bring her account into good standing by paying the past-due amounts

no later than five days before the foreclosure sale. At the time of Thomas's foreclosure, Nevada law required no more than this. *See* Nev.Rev.Stat. § 107.080(3) (2008). Thomas's deed of trust contained an acceleration clause, and the notice of default was therefore allowed to contained a notice of acceleration. *See id.* Because the text of the notice of default contradicts Thomas's claim that the notice failed to inform her of her right to cure, the district court correctly dismissed this claim, and we affirm.

We affirm the dismissal of Thomas's second improper notice of default claim. Thomas never alleged that the trustee wasn't acting within his authority on the day of the foreclosure sale, *cf. Gomez v. Countrywide Bank, FSB.*, No. 2:09–cv–01489, 2009 WL 3617650, at *7 (D.Nev. Oct.26, 2009), or that she was denied a reasonable opportunity to cure her default because the notice listed the wrong beneficiary and trustee, *see Title Ins. & Trust Co. v. Chi. Title Ins. Co.*, 97 Nev. 523, 634 P.2d 1216, 1218 (1981). Absent such allegations, we must conclude that the sale substantially complied with Nevada law. *See* Nev.Rev.Stat. § 107.080(5)(a); *Hankins v. Adm'r of Veterans Affairs*, 92 Nev. 578, 555 P.2d 483, 484 (1976).

AFFIRMED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.